**ELIZABETH L.; et al., Plaintiffs-Appellants,**

v.

**AETNA LIFE INSURANCE COMPANY, Defendant-Appellee.**

**No. 15-15893**

United States Court of Appeals, Ninth Circuit.

Submitted April 17, 2017 * San Francisco, California

Filed April 24, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** The Honorable J. Michael Seabright, United States Chief District Judge for the District of Hawaii, sitting by designation.

Brian Smith King, Attorney, Brian S. King, Attorney at Law, Salt Lake City, UT, David M. Lilienstein, DL Law Group, San Francisco, CA, for Plaintiffs-Appellants

Richard Joseph Doren, Gibson Dunn & Crutcher LLP, Los Angeles, CA, Matthew Rozen, Attorney, Geoffrey Manson Sigler, Esquire, Gibson, Dunn & Crutcher LLP, Washington, DC, for Defendant-Appellee

Before: D.W. NELSON and IKUTA, Circuit Judges, and SEABRIGHT,** Chief District Judge.

## MEMORANDUM ***

Elizabeth L. et al., individually and as representatives of the class of similarly situated individuals ("Appellants"), appeal the district court's order granting summary judgment in favor of Aetna Life Insurance Company ("Aetna"). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Appellants asserted two distinct causes of action, claiming that Aetna (1) improperly denied Appellants benefits under the terms of the plans, and (2) breached its fiduciary duty by inconsistently applying the terms of the plans to similarly situated plan participants. The district court dismissed the first cause of action with prejudice, holding that Appellants failed to demonstrate entitlement to benefits under the plans. The district court then *sua sponte*

---

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

dismissed the entire case with prejudice as a sanction for Appellants' failure to comply with the court's prior orders, without reaching the merits of Appellants' second cause of action for breach of fiduciary duty.

With respect to the first cause of action, the district court correctly held that the plain meaning of the plans foreclosed Appellants' interpretation that certain facilities themselves can constitute Behavioral Health Providers for purposes of satisfying the plans' 24/7 care requirements. Because those facilities do not have licensed clinical professionals on-site on a 24/7 basis, Appellants failed to state a claim for benefits under the plans. 29 U.S.C. § 1132(a)(1)(B); *Ashcroft v. Iqbal*, 556 U.S. 662, 677, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009).

With respect to the second cause of action, which the district court did not reach on the merits, Appellants failed to address in their opening brief whether the district court abused its discretion in dismissing the case as a sanction for Appellants' repeated violations of the court's prior orders. "We generally do not consider issues that are not raised in the appellant's opening brief," *Brown v. Rawson-Neal Psychiatric Hosp.*, 840 F.3d 1146, 1148 (9th Cir. 2016), and we decline to exercise our discretion to do so here. We therefore find this issue waived.

Because the district court did not address the merits of Appellants' second cause of action, the claim for breach of fiduciary duty is not properly before us.

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.